# United States Bankruptcy Court
## Southern District of New York

In re     **Rock 49th Rest. Corp.**                                   Case No. ___**09-14557**___

                                       Debtor ,                       Chapter _____**11**_____

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 3 | 495,251.68 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 92,278.73 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 2 | | 0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 11 | | 392,970.77 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 20 | | | |
| Total Assets | | | 495,251.68 | | |
| Total Liabilities | | | | 485,249.50 | |

# United States Bankruptcy Court
## Southern District of New York

In re   **Rock 49th Rest. Corp.**

Debtor

Case No. _____**09-14557**_____

Chapter _____**11**_____

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

In re     **Rock 49th Rest. Corp.**                                          Case No. ___**09-14557**_____
                                          Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

Do not include interests in executory contracts and unexpired leases on this schedule. **List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

| | | |
|---|---|---|
| Sub-Total > | 0.00 | (Total of this page) |
| Total > | 0.00 | |

__0__   continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

In re     **Rock 49th Rest. Corp.**                                        Case No.    **09-14557**
_____                                    _____
                          Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.  Cash on hand | | **CASH ON HAND** | - | 2,000.00 |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **CAPITAL ONE ACCOUNT ACCOUNT ENDING IN 0142** | - | 31,452.00 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | | **1251 AMERICAS ASSOCIATES, II LP 1251 AVENUE OF THE AMERICAS NEW YORK, NEW YORK** | - | Unknown |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5.  Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.  Wearing apparel. | X | | | |
| 7.  Furs and jewelry. | X | | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |

                                                              Sub-Total >        33,452.00
                                                           (Total of this page)

  __2__   continuation sheets attached to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                        Best Case Bankruptcy

In re   **Rock 49th Rest. Corp.**              Case No.   **09-14557**
_____
Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **CREDIT CARD RECEIVABLES** | - | 73,799.68 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | **CLAIM AGAINST 1251 AMERICAS ASSOCIATES, II LP FOR OVERPAYMENT OF REAL ESTATE TAXES** | - | 200,000.00 |

|  | Sub-Total > | 273,799.68 |
|---|---|---|
|  | (Total of this page) | |

Sheet  **1**  of  **2**  continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                Best Case Bankruptcy

In re     **Rock 49th Rest. Corp.**                                    Case No. ___**09-14557**___
                                              Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|:---:|---|:---:|---:|
| | | **CLAIM AGAINST 1251 AMERICAS ASSOCIATES, II LP FOR ATTORNEY FEES** | - | 90,000.00 |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | **TRADEMARK FOR NAME OF RESTAURANT** | - | Unknown |
| | | **LIQUOR LICENSE** | - | Unknown |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **MISC. FURNITURE & SUPPLIES** | - | 30,000.00 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **MISC. BUSINESS EQUIPMENT** | - | 50,000.00 |
| 30. Inventory. | | **FOOD & LIQUOR** | - | 15,000.00 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | **SINEAGE & ARTWORK** | - | 3,000.00 |

|  |  |
|---|---:|
| Sub-Total > (Total of this page) | 188,000.00 |
| Total > | 495,251.68 |

Sheet __2__ of __2__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re    **Rock 49th Rest. Corp.**             ,     Case No.    **09-14557**

                Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | **LINE OF CREDIT** | | | | | |
| **CAPITAL ONE BANK**<br>**P.O. BOX 1439**<br>**MATTITUCK, NY 11952** | X | - | | | | | | |
| | | | Value $       **0.00** | | | | 88,690.73 | 0.00 |
| Account No. | | | **LINE OF CREDIT** | | | | | |
| **CAPITAL ONE BANK**<br>**P.O. BOX 1439**<br>**MATTITUCK, NY 11952** | X | - | | | | | | |
| | | | Value $       **0.00** | | | | 3,588.00 | 0.00 |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |

|  |  |  |
|---|---|---|
| **0**  continuation sheets attached | Subtotal<br>(Total of this page) | 92,278.73       0.00 |
| | Total<br>(Report on Summary of Schedules) | 92,278.73       0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                 Best Case Bankruptcy

In re    **Rock 49th Rest. Corp.**             Case No.    **09-14557**

                               Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**1**    continuation sheets attached

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                             Best Case Bankruptcy

In re **Rock 49th Rest. Corp.**          Case No. ___**09-14557**___

                             Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts**
**Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| **Account No.**<br><br>**NY DEPT OF TAX & FINANCE**<br>**NYS ASSESSMENT RECEIVABLES**<br>**P.O. BOX 4127**<br>**BINGHAMTON, NY 13902-4127** | - | | **SALES TAX FOR 7/1/09-7/20/09** | | | | 0.00 | 0.00 | 0.00 |
| **Account No.** | | | | | | | | | |
| **Account No.** | | | | | | | | | |
| **Account No.** | | | | | | | | | |
| **Account No.** | | | | | | | | | |

Sheet __1__ of __1__ continuation sheets attached to        Subtotal    0.00    0.00    0.00
Schedule of Creditors Holding Unsecured Priority Claims    (Total of this page)

Total    0.00    0.00    0.00
(Report on Summary of Schedules)

In re **Rock 49th Rest. Corp.**                                    Case No. _____**09-14557**_____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J | C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| **1251 AMERICAS ASSOCIATES II, L** **1251 AVENUE OF THE AMERICAS** **NEW YORK, NY 10020** | - | | | | | | | X | 76,287.00 |
| Account No. | | | | | UTILITIES | | | | |
| **1251 AMERICAS ASSOCIATES II, L** **1251 AVENUE OF THE AMERICAS** **New York, NY 10020** | - | | | | | | | X | 13,836.68 |
| Account No. | | | | | | | | | |
| **ADP, INC.** **P.O. BOX 9001006** **LOUISVILLE, KY 40290** | - | | | | | | | | 681.59 |
| Account No. | | | | | SUPPLIER/DISTRIBUTOR | | | | |
| **ALBA SPECIALITY SEAFOOD** **233 WATER STREET** **NEW YORK, NY 10038** | - | | | | | | X | | 320.00 |
| | | | | | Subtotal (Total of this page) | | | | 91,125.27 |

__10__   continuation sheets attached

In re    **Rock 49th Rest. Corp.**                  ,    Case No.    **09-14557**

                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | SUPPLIER/DISTRIBUTOR | | | | |
| ANHEUSER 55-01 SECOND STREET LONG ISLAND CITY, NY 11101 | - | | | | | | | 164.99 |
| Account No. | | | | FORMER EMPLOYEE | | | | |
| ANTONIO SPYROPOULOS 30-83 29TH STREET, A-3 ASTORIA, NY 11102 | - | | | | | | X | 3,000.00 |
| Account No. | | | | SUPPLIER/DISTRIBUTOR | | | | |
| ARROW LINEN 467 PROSPECT AVENUE BROOKLYN, NY 11215 | - | | | | | | | 7,322.20 |
| Account No. | | | | | | | | |
| B-S REPAIR 1210 EAST 46TH STREET BROOKLYN, NY 11234 | - | | | | | | | 0.00 |
| Account No. | | | | SUPPLIER/DISTRIBUTOR | | | | |
| BEEHIVE BEER DIST 37-88 REVIEW AVENUE LONG ISLAND CITY, NY 11101 | - | | | | | | | 149.20 |

Sheet no. __1__ of __10__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     **10,636.39**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037             Best Case Bankruptcy

In re  **Rock 49th Rest. Corp.**                                   Case No.  **09-14557**
_____,
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| BERK COMMUNICATIONS INC 350 7TH AVENUE NEW YORK, NY 10001 | - | | | | | X | 3,074.49 |
| Account No. | | | SUPPLIER/DISTRIBUTOR | | | | |
| BIG APPLE DAIRY DESSERTS P.O. BOX 601 LINDENHURST, NY 11757 | - | | | | | | 1,011.00 |
| Account No. | | | SUPPLIER/DISTRIBUTOR | | | | |
| BUCKHEAD BEEF 501 KENTILE ROAD SOUTH PLAINFIELD, NJ 07080 | - | | | | | | 11,709.29 |
| Account No. | | | SUPPLIER/DISTRIBUTOR | | | | |
| DOWN EAST SEAFOOD 311 MANIDA STREET BRONX, NY 10474 | - | | | | X | | 416.03 |
| Account No. | | | | | | | |
| ECOLAB P.O. BOX 905327 CHARLOTTE, NC 28290 | - | | | | | | 1,245.80 |

Sheet no.  **2**  of  **10**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **17,456.61**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Rock 49th Rest. Corp.**          Case No.   **09-14557**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **EMPIRE MERCHANTS 16 BRIDGEWATER STREET BROOKLYN, NY 11222** | | - | | | | | 8,670.27 |
| Account No. | | | SUPPLIER/DISTRIBUTOR | | | | |
| **FISHERS ISLAND OYSTER P.O. BOX 402 FISHERS ISLAND, NY 06390** | | - | | | | X | 608.00 |
| Account No. | | | | | | | |
| **FLOSS MEDIA 262 WEST 38TH STREET STE 201 NEW YORK, NY 10018** | | - | | | | | 412.89 |
| Account No. | | | | | | | |
| **FLOWER PUBLISHING 114 EAST 32ND STREET NEW YORK, NY 10016-5506** | X | - | | | | X | 30,000.00 |
| Account No. | | | JUDGMENT | | | | |
| **FOOD AUTHORITY INC. 3400 LAWSON OCEANSIDE, NY 11572** | | - | | | | | 0.00 |

Sheet no. __3__ of __10__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **39,691.16**

In re    **Rock 49th Rest. Corp.**                Case No.   **09-14557**

                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **HAMCO NEW YORK, INC** **P.O. BOX 537** **WEST HEMPSTEAD, NY 11552** | - | | | | | | 1,587.71 |
| Account No. | | | PERSONAL INJURY CLAIM | | | | |
| **HARRY SAVOY** **C/O STEPHEN S. LA ROCCA, ESQ.** **11 BROADWAY, STE 868** **NEW YORK, NY 10004** | - | | | X | X | | 0.00 |
| Account No. | | | | | | | |
| **HUB INTERNATIONAL NORTHEAST** **100 SUNNYSIDE BLVD** **WOODBURY, NY 11797** | - | | | | | | 1,956.50 |
| Account No. | | | SUPPLIER/DISTRIBUTOR | | | | |
| **IMPERIAL BAG AND PAPER** **GENERAL POST OFFICE BOX 10136** **UNIONDALE, NY** | - | | | | | | 7,341.34 |
| Account No. | | | SUPPLIER/DISTRIBUTOR | | | | |
| **ISLAND CREEK OYSTERS** **P.O. BOX 348** **DUXBURY, MA 02331** | - | | | | X | | 830.00 |

Sheet no. __4__ of __10__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)      11,715.55

In re    **Rock 49th Rest. Corp.**                            Case No.    **09-14557**

                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| JAFFEE, ROSS & LIGHT, LLP 880 THIRD AVENUE NEW YORK, NY 10022 | | - | | | | | 53,000.00 |
| Account No. | | | SUPPLIER/DISTRIBUTOR | | | | |
| JMS SEAFOOD 800 FOOD CTR DRIVE UNIT 52 BRONX, NY 10474 | | - | | | X | | 2,195.26 |
| Account No. | | | | | | | |
| JOHN ZABORSKIS 32 LENEVAR AVENUE STATEN ISLAND, NY 10309 | | - | | | | | 0.00 |
| Account No. | | | SUPPLIER/DISTRIBUTOR | | | | |
| JORDAN LOBSTER AND SEAFOOD REYNOLDS CHANNEL ISLAND PARK, NY 11558 | | - | | | | | 41,281.76 |
| Account No. | | | PERSONAL INJURY CLAIM | | | | |
| JOSEPHINE SAVOY C/O STEPHEN S. LA ROCCA, ESQ. 11 BROADWAY, STE 868 NEW YORK, NY 10004 | | - | | X | X | | 0.00 |

Sheet no. __5__ of __10__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **96,477.02**

In re    **Rock 49th Rest. Corp.**                                    Case No.    **09-14557**
_____              _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | SUPPLIER/DISTRIBUTOR | | | | |
| JOYCE BEER GAS 36 MOUNTAINVIEW AVENUE ARDSLEY, NY 10502 | - | | | | | | | 148.00 |
| Account No. | | | | SERVICE PROVIDED | | | | |
| KITCHEN REPAIR SPECIALISTS 1005 CHURCH STREET BALDWIN, NY 11510-4227 | - | | | | | | | 2,053.56 |
| Account No. | | | | SUPPLIER/DISTRIBUTOR | | | | |
| KOBRICKS COFFEE COMPANY 693 LUIS MARIN BLVD JERSEY CITY, NJ 07310 | - | | | | | | | 1,848.31 |
| Account No. | | | | SUPPLIER/DISTRIBUTOR | | | | |
| MANHATTAN BEER 400 WALNUT AVENUE BRONX, NY 10454 | - | | | | | | | 743.50 |
| Account No. | | | | SUPPLIER/DISTRIBUTOR | | | | |
| MANHATTAN FRUIT 448 WEST 16TH STREET NEW YORK, NY 10011 | - | | | | | | | 7,672.90 |

Sheet no.  **6**  of  **10**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **12,466.27**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    **Rock 49th Rest. Corp.**                                                  ,     Case No. ___**09-14557**___
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | SUPPLIER/DISTRIBUTOR | | | | |
| **MARTIN SCOTT WINES** **1981 MARCUS AVENUE** **STE E117** **LAKE SUCCESS, NY 11042** | - | | | | | | | **384.00** |
| Account No. | | | | SUPPLIER/DISTRIBUTOR | | | | |
| **METROTOUCH INC** **431 NORTH MIDLAND AVENUE** **BLDG B** **SADDLE BROOK, NJ 07663** | - | | | | | | | **2,139.73** |
| Account No. | | | | SUPPLIER/DISTRIBUTOR | | | | |
| **MONT BLANC DESSERT** **1249 UTICA AVENUE** **BROOKLYN, NY 11203** | - | | | | | | | **146.40** |
| Account No. | | | | SUPPLIER/DISTRIBUTOR | | | | |
| **MONTAUK SEAFOOD** **800 FOOD CTR DRIVE** **UNIT 81** **BRONX, NY 10474** | - | | | | | X | | **0.00** |
| Account No. | | | | SUPPLIER/DISTRIBUTOR | | | | |
| **MRS BAKING DIST** **18-25 127TH STREET** **COLLEGE POINT, NY 11356** | - | | | | | | | **558.95** |

Sheet no. _**7**_ of _**10**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **3,229.08**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

In re   **Rock 49th Rest. Corp.**                     ,        Case No.   **09-14557**
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | SUPPLIER/DISTRIBUTOR | | | | |
| **OPEN TABLE PAYMENT LOCKBOX P.O. BOX 49322 SAN JOSE, CA 95161** | - | | | | | | 1,557.35 |
| Account No. | | | SUPPLIER/DISTRIBUTOR | | | | |
| **PEST ELIMINATION SYSTEMS BOX 1092 NEW YORK, NY 10013** | - | | | | | | 16,842.41 |
| Account No. | | | JUDGMENT | | | | |
| **PLAYBILL INC. 37-15 61ST STREET WOODSIDE, NY 11377** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **PURELITE CANDLE 302 A WEST 12TH STREET, #303 NEW YORK, NY 10014** | - | | | | | | 1,183.44 |
| Account No. | | | | | | | |
| **SAMUEL 3407 S LAWRENCE STREET PHILADELPHIA, PA 19148** | - | | | | | X | 2,390.14 |

Sheet no. __8__ of __10__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)       21,973.34

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re     **Rock 49th Rest. Corp.**                                          Case No. ____**09-14557**_____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| SATURN NETWORK SERVICES 141 LATTINTOWN ROAD MIDDLEHOPE, NY 12550 | - | | | | | | | 1,040.00 |
| Account No. | | | | | | | | |
| SEA BREEZE P.O. BOX 20442 BRADENTON, FL 34204 | - | | | | | | | 66.20 |
| Account No. | | | | | | | | |
| SILVER & COMPANY 155 EAST 55TH STREET SUITE 300B NEW YORK, NY 10022 | - | | | | | | | 75,000.00 |
| Account No. | | | | SUPPLIER/DISTRIBUTOR | | | | |
| SOUTHERN WINE P.O. BOX 1308 SYOSSET, NY 11791 | - | | | | | | | 86.24 |
| Account No. | | | | SUPPLIER/DISTRIBUTOR | | | | |
| SWEDE FARMS 480 ALFRED AVENUE TEANECK, NJ 07666 | - | | | | | | | 3,806.74 |

Sheet no. __9__ of __10__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    79,999.18

In re **Rock 49th Rest. Corp.** Case No. **09-14557**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| SWISS CHALET 9455 NW 40TH ST. ROAD MIAMI, FL 33178 | - | | | | | | 197.76 |
| Account No. | | | SUPPLIER/DISTRIBUTOR | | | | |
| SYSCO METRO C/O JEFFREY R. KRANTZ, ESQ. 494 8TH AVENUE, 7TH FL NEW YORK, NY 10001 | - | | | | | | 5,902.13 |
| Account No. | | | SUPPLIER/DISTRIBUTOR | | | | |
| T. EDWARD WINES 66 WEST BROADWAY STE 406 NEW YORK, NY 10007 | - | | | | | | 310.00 |
| Account No. | | | SUPPLIER/DISTRIBUTOR | | | | |
| TJ KINGS LOBSTER 14 WHITEWELL PLACE BROOKLYN, NY 11215 | - | | | | | X | 1,091.01 |
| Account No. | | | SUPPLIER/DISTRIBUTOR | | | | |
| WIDOWS HOLE OYSTER CO. 307 FLINT STREET GREENPORT, NY 11944 | - | | | | | X | 700.00 |

Sheet no. **10** of **10** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | 8,200.90 |
| Total (Report on Summary of Schedules) | 392,970.77 |

In re    **Rock 49th Rest. Corp.**                        Case No.   **09-14557**

                                        Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code,<br>of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest.<br>State whether lease is for nonresidential real property.<br>State contract number of any government contract. |
|---|---|
| **1251 AMERICAS ASSOCIATES II,LP**<br>**1251 AVENUE OF THE AMERICAS**<br>**NEW YORK, NY 10020** | **REAL PROPERTY LEASE** |
| **FLOWER PUBLISHING**<br>**114 EAST 32ND STREET**<br>**NEW YORK, NY 10016-5506** | **CONTRACT AGREEMENT** |

**0**
_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re     **Rock 49th Rest. Corp.**               ,       Case No.     **09-14557**

Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐   Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **ANDREW SILVERMAN**<br>**12 WEST 23RD STREET**<br>**NEW YORK, NY 10010** | **FLOWER PUBLISHING**<br>**114 EAST 32ND STREET**<br>**NEW YORK, NY 10016-5506** |
| **ANDREW SILVERMAN**<br>**12 WEST 23RD STREET**<br>**NEW YORK, NY 10010** | **CAPITAL ONE BANK**<br>**P.O. BOX 1439**<br>**MATTITUCK, NY 11952** |
| **ANDREW SILVERMAN**<br>**12 WEST 23RD STREET**<br>**NEW YORK, NY 10010** | **CAPITAL ONE BANK**<br>**P.O. BOX 1439**<br>**MATTITUCK, NY 11952** |
| **SIMON OREN**<br>**121 E 79TH STREET**<br>**NEW YORK, NY 10010** | **CAPITAL ONE BANK**<br>**P.O. BOX 1439**<br>**MATTITUCK, NY 11952** |
| **SIMON OREN**<br>**121 E 79TH STREET**<br>**NEW YORK, NY 10010** | **CAPITAL ONE BANK**<br>**P.O. BOX 1439**<br>**MATTITUCK, NY 11952** |

**0**
_____ continuation sheets attached to Schedule of Codebtors

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

# United States Bankruptcy Court
## Southern District of New York

In re   **Rock 49th Rest. Corp.**                                Case No.   **09-14557**

                                    Debtor(s)                             Chapter    **11**

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

        I, the President of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of \_\_\_**22**\_\_ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date   **September 15, 2009**                 Signature   **/s/ Andrew Silverman**

                                                     **Andrew Silverman**
                                                     **President**

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

# United States Bankruptcy Court
## Southern District of New York

In re   **Rock 49th Rest. Corp.**               Case No.   **09-14557**

                                    Debtor(s)               Chapter   **11**

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$2,896,736.00** | **2008: City Lobster & Steak** |
| **$2,684,129.00** | **2007: City Lobster & Steak** |

**2. Income other than from employment or operation of business**

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

                AMOUNT                           SOURCE

**3. Payments to creditors**

None ■ *Complete a. or b., as appropriate, and c.*

a. *Individual or joint debtor(s) with primarily consumer debts.* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
| --- | --- | --- | --- |

None ☐ b. *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,475. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
| --- | --- | --- | --- |
| SEE ATTACHED LIST FOR PAYMENTS TO CREDITORS | | $0.00 | $0.00 |

None ■ c. *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
| --- | --- | --- | --- |

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None ☐ a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
| --- | --- | --- | --- |
| **1251 AMERICAS ASSOCIATES, II LP VS. ROCK 49TH REST. CORP. INDEX NO. 67050/09** | | **CIVIL COURT NEW YORK** | **PENDING** |
| **JOSEPHINE SAVOY & HARRY SAVOY VS. CITY LOBSTER & STEAK INDEX NO. 13524/09** | **PERSONAL INJURY CLAIM** | **NEW YORK SUPREME COURT QUEENS COUNTY** | **PENDING** |

None ■ b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

**5. Repossessions, foreclosures and returns**

None
■

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

**6. Assignments and receiverships**

None
■

a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
| --- | --- | --- |

None
■

b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- | --- |

**7. Gifts**

None
■

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
| --- | --- | --- | --- |

**8. Losses**

None
■

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
| --- | --- | --- |

**9. Payments related to debt counseling or bankruptcy**

None
☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |
| **RATTET PASTERNAK & GORDON-OLIVER, LLP 550 MAMARONECK AVENUE, STE 510 HARRISON, NY 10528** | **PAID BY ANDREW SILVERMAN, INDIVIDUALLY, ON BEHALF OF THE DEBTOR JULY 2009** | **$25,000.00** |

### 10. Other transfers

None
■   a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None
■   b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

### 11. Closed financial accounts

None
■   List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

### 12. Safe deposit boxes

None
■   List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

### 13. Setoffs

None
■   List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

### 14. Property held for another person

None
■   List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

**15. Prior address of debtor**

None
■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

ADDRESS                    NAME USED                    DATES OF OCCUPANCY

**16. Spouses and Former Spouses**

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

|                          | NAME AND ADDRESS OF   | DATE OF   | ENVIRONMENTAL |
| SITE NAME AND ADDRESS    | GOVERNMENTAL UNIT     | NOTICE    | LAW           |

None
■

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

|                          | NAME AND ADDRESS OF   | DATE OF   | ENVIRONMENTAL |
| SITE NAME AND ADDRESS    | GOVERNMENTAL UNIT     | NOTICE    | LAW           |

None
■

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

NAME AND ADDRESS OF
GOVERNMENTAL UNIT                    DOCKET NUMBER                    STATUS OR DISPOSITION

### 18 . Nature, location and name of business

**None**
■

a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|

**None**
■

b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement only if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

### 19. Books, records and financial statements

**None**
☐

a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **SILVER & COMPANY**<br>**155 EAST 55TH STREET**<br>**SUITE 300B**<br>**NEW YORK, NY 10022** | |

**None**
■

b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|

**None**
■

c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|

**None**
■

d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|

**20. Inventories**

None ■ a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| | | DOLLAR AMOUNT OF INVENTORY |
|---|---|---|
| DATE OF INVENTORY | INVENTORY SUPERVISOR | (Specify cost, market or other basis) |

None ■ b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY |
|---|---|
| DATE OF INVENTORY | RECORDS |

**21 . Current Partners, Officers, Directors and Shareholders**

None ☐ a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|
| **ANDREW SILVERMAN** | **PRESIDENT** | **100%** |
| **12 W23RD STREET** | | |
| **NEW YORK, NY 10010** | | |

None ■ b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| | | NATURE AND PERCENTAGE |
|---|---|---|
| NAME AND ADDRESS | TITLE | OF STOCK OWNERSHIP |

**22 . Former partners, officers, directors and shareholders**

None ■ a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None ☐ b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|
| **SIMON OREN** | **FORMER OFFICER** | |
| **121 E. 79TH STREET** | | |
| **NEW YORK, NY 10010** | | |

**23 . Withdrawals from a partnership or distributions by a corporation**

None ■ If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS | | AMOUNT OF MONEY |
|---|---|---|
| OF RECIPIENT, | DATE AND PURPOSE | OR DESCRIPTION AND |
| RELATIONSHIP TO DEBTOR | OF WITHDRAWAL | VALUE OF PROPERTY |

**24. Tax Consolidation Group.**

None ■ If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

**25. Pension Funds.**

None
■

If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND                                    TAXPAYER IDENTIFICATION NUMBER (EIN)

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date __September 15, 2009__          Signature  __/s/ Andrew Silverman__
                                                **Andrew Silverman**
                                                **President**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

# Rock 49th Rest. Corp. d/b/a City Lobster & Steak

## Statement of Financial Affairs, Question 3(b)

| Name | Type | Num | Date | Name Address | Amount |
|---|---|---|---|---|---|
| 1251 Americas Associates II, L.P. | Bill Pmt - Check | 1962 | 5/1/09 | 1251 Avenue of the Americas New York, NY 10020 | 33,944.58 |
| 1251 Americas Associates II, L.P. | Bill Pmt - Check | 2133 | 6/1/09 | 1251 Avenue of the Americas New York, NY 10020 | 33,944.58 |
| 1251 Americas Associates II, L.P. | Bill Pmt - Check | 2149 | 6/1/09 | 1251 Avenue of the Americas New York, NY 10020 | 3,973.94 |
| 6/26Caleb Haley & Co. LLC | Bill Pmt - Check | 2237 | 7/17/09 |  | 3,075.16    74,938.26 |
| ADP, Inc | Bill Pmt - Check | 2111 | 4/30/09 | P O Box 9001006 Louisville KY 40290-1006 | 299.31 |
| ADP, Inc | Bill Pmt - Check | 2189 | 6/17/09 | P O Box 9001006 Louisville KY 40290-1006 | 317.31 |
| ADP, Inc | Bill Pmt - Check | 2241 | 6/25/09 | P O Box 9001006 Louisville KY 40290-1006 | 230.63 |
| ADP, Inc | Bill Pmt - Check | 2280 | 7/10/09 | P O Box 9001006 Louisville KY 40290-1006 | 291.33 |
| Anheuser | Bill Pmt - Check | 1963 | 5/1/09 | 55-01 Second Street Long Island City NY 11101 | 104.99 |
| Anheuser | Bill Pmt - Check | 2002 | 5/8/09 | 55-01 Second Street Long Island City NY 11101 | 236.39 |
| Anheuser | Bill Pmt - Check | 2063 | 5/18/09 | 55-01 Second Street Long Island City NY 11101 | 341.66 |
| Anheuser | Bill Pmt - Check | 2134 | 6/1/09 | 55-01 Second Street Long Island City NY 11101 | 170.83 |
| Anheuser | Bill Pmt - Check | 2215 | 6/18/09 | 55-01 Second Street Long Island City NY 11101 | 347.50 |
| Anheuser | Bill Pmt - Check | 2224 | 6/22/09 | 55-01 Second Street Long Island City NY 11101 | 200.83 |
| Antonios Spyropoulos | Bill Pmt - Check | 1955 | 4/23/09 | 30-83 29st, A3 Astoria, Ny 11102 | 1,000.00 |
| Antonios Spyropoulos | Bill Pmt - Check | 1964 | 5/1/09 | 30-83 29st, A3 Astoria, Ny 11102 | 1,000.00 |
| Antonios Spyropoulos | Bill Pmt - Check | 2003 | 5/8/09 | 30-83 29st, A3 Astoria, Ny 11102 | 1,000.00 |
| Antonios Spyropoulos | Bill Pmt - Check | 2061 | 5/15/09 | 30-83 29st, A3 Astoria, Ny 11102 | 1,000.00 |
| Antonios Spyropoulos | Bill Pmt - Check | 2064 | 5/18/09 | 30-83 29st, A3 Astoria, Ny 11102 | 1,000.00 |
| Antonios Spyropoulos | Bill Pmt - Check | 2098 | 5/28/09 | 30-83 29st, A3 Astoria, Ny 11102 | 1,000.00 |

| Name | Type | Num | Date | Address | Amount |
|---|---|---|---|---|---|
| Antonios Spyropoulos | Bill Pmt - Check | 2135 | 6/1/09 | 30-83 29st, A3 Astoria, Ny 11102 | 1,000.00 |
| Antonios Spyropoulos | Bill Pmt - Check | 2172 | 6/12/09 | 30-83 29st, A3 Astoria, Ny 11102 | 1,000.00 |
| Antonios Spyropoulos | Bill Pmt - Check | 2190 | 6/17/09 | 30-83 29st, A3 Astoria, Ny 11102 | 1,000.00 |
| Antonios Spyropoulos | Bill Pmt - Check | 2225 | 6/22/09 | 30-83 29st, A3 Astoria, Ny 11102 | 1,000.00 |
| Antonios Spyropoulos | Bill Pmt - Check | 2254 | 7/1/09 | 30-83 29st, A3 Astoria, Ny 11102 | 1,000.00 |
| Antonios Spyropoulos | Bill Pmt - Check | 2282 | 7/10/09 | 30-83 29st, A3 Astoria, Ny 11102 | 1,000.00 |
| Arrow Linen | Bill Pmt - Check | 2112 | 4/30/09 | 467 Prospect Avenue Brooklyn NY 11215 | 12,000.00 |
| Arrow Linen | Bill Pmt - Check | 2242 | 6/25/09 | 467 Prospect Avenue Brooklyn NY 11215 | 3,391.30 |
| Arrow Linen | Bill Pmt - Check | 2325 | 7/14/09 | 467 Prospect Avenue Brooklyn NY 11215 | 3,520.30 |
| Beehive Beer Dist | Bill Pmt - Check | 2004 | 5/8/09 | 37-88 Review Ave LIC NY 11101 | 3,715.60 |
| Beehive Beer Dist | Bill Pmt - Check | 2065 | 5/18/09 | 37-88 Review Ave LIC NY 11101 | 235.92 |
| Beehive Beer Dist | Bill Pmt - Check | 2136 | 6/1/09 | 37-88 Review Ave LIC NY 11101 | 178.44 |
| Beehive Beer Dist | Bill Pmt - Check | 2226 | 6/22/09 | 37-88 Review Ave LIC NY 11101 | 178.44 |
| Berk Communications Inc | Bill Pmt - Check | 1956 | 4/23/09 | 350 7th Ave Ste302 NY  NY  10001 | 253.04 |
| Big Apple Dairy Desserts | Bill Pmt - Check | 2202 | 6/18/09 | PO Box 601 Lindenhurst, NY 11757 | 3,000.00 |
| Big Apple Dairy Desserts | Bill Pmt - Check | 2243 | 6/25/09 | PO Box 601 Lindenhurst, NY 11757 | 518.90 |
| Blue Ribbon Fish | Bill Pmt - Check | 1905 | 4/22/09 | 800 Food Center Drive Unit 67 Bronx NY 10474 | 216.60 |
| Blue Ribbon Fish | Bill Pmt - Check | 1908 | 4/22/09 | 800 Food Center Drive Unit 67 Bronx NY 10474 | 1,426.00 |
| Blue Ribbon Fish | Bill Pmt - Check | 1961 | 4/22/09 | 800 Food Center Drive Unit 67 Bronx NY 10474 | 570.00 |
| Blue Ribbon Fish | Bill Pmt - Check | 1993 | 4/30/09 | 800 Food Center Drive Unit 67 Bronx NY 10474 | 884.50 |
| Blue Ribbon Fish | Bill Pmt - Check | 2001 | 5/6/09 | 800 Food Center Drive Unit 67 Bronx NY 10474 | 1,250.00 |
| Blue Ribbon Fish | Bill Pmt - Check | 2015 | 5/14/09 | 800 Food Center Drive Unit 67 Bronx NY 10474 | 1,049.00 |
| Blue Ribbon Fish | Bill Pmt - Check | 2038 | 5/20/09 | 800 Food Center Drive Unit 67 Bronx NY 10474 | 568.00 |
| Blue Ribbon Fish | Bill Pmt - Check | 2090 | 5/20/09 | 800 Food Center Drive Unit 67 Bronx NY 10474 | 2,519.28 |
| Blue Ribbon Fish | Bill Pmt - Check | 2097 | 6/10/09 | 800 Food Center Drive Unit 67 Bronx NY 10474 | 779.50 |
| | | | | | 809.55 |

| | Check | | | | | |
|---|---|---|---|---|---|---|
| Blue Ribbon Fish | Bill Pmt - Check | 2185 | 6/11/09 | 800 Food Center Drive Unit 67 Bronx NY 10474 | 1,012.00 | |
| Blue Ribbon Fish | Bill Pmt - Check | 2303 | 7/17/09 | 800 Food Center Drive Unit 67 Bronx NY 10474 | 1,631.00 | |
| Blue Ribbon Fish | Bill Pmt - Check | 2183 | 7/17/09 | 800 Food Center Drive Unit 67 Bronx NY 10474 | 366.50 | |
| Blue Ribbon Fish | Bill Pmt - Check | 2240 | 7/3/09 | 800 Food Center Drive Unit 67 Bronx NY 10474 | 1,443.40 | 14,308.73 |
| Brite Ideas Dist | Bill Pmt - Check | 2137 | 6/1/09 | 496 Arlington Rd Cedarhurst, NY 11516 | 45.58 | |
| Broadview Networks | Bill Pmt - Check | 2113 | 4/30/09 | PO Box 1191 Port Chester, NY 10573-1191 | 532.74 | |
| Buckhead Beef | Bill Pmt - Check | 1977 | 5/1/09 | 501 Kentile Rd South Plainfield NJ 07080 | 1,327.16 | |
| Buckhead Beef | Bill Pmt - Check | 2016 | 5/8/09 | 501 Kentile Rd South Plainfield NJ 07080 | 1,895.98 | |
| Buckhead Beef | Bill Pmt - Check | 2049 | 5/15/09 | 501 Kentile Rd South Plainfield NJ 07080 | 1,518.69 | |
| Buckhead Beef | Bill Pmt - Check | 2078 | 5/18/09 | 501 Kentile Rd South Plainfield NJ 07080 | 2,276.06 | |
| Buckhead Beef | Bill Pmt - Check | 2105 | 5/28/09 | 501 Kentile Rd South Plainfield NJ 07080 | 1,093.08 | |
| Buckhead Beef | Bill Pmt - Check | 2150 | 6/1/09 | 501 Kentile Rd South Plainfield NJ 07080 | 879.39 | |
| Buckhead Beef | Bill Pmt - Check | 2205 | 6/18/09 | 501 Kentile Rd South Plainfield NJ 07080 | 1,407.40 | |
| Buckhead Beef | Bill Pmt - Check | 2244 | 6/25/09 | 501 Kentile Rd South Plainfield NJ 07080 | 1,309.88 | 11,707.64 |
| Caleb Haley & Co. LLC | Bill Pmt - Check | 1906 | 4/22/09 | | 570.37 | |
| Caleb Haley & Co. LLC | Bill Pmt - Check | 1960 | 4/22/09 | | 2,432.72 | |
| Caleb Haley & Co. LLC | Bill Pmt - Check | 1992 | 4/30/09 | | 1,184.58 | |
| Caleb Haley & Co. LLC | Bill Pmt - Check | 1999 | 5/6/09 | | 1,349.22 | |
| Caleb Haley & Co. LLC | Bill Pmt - Check | 2014 | 5/8/09 | | 827.95 | |
| Caleb Haley & Co. LLC | Bill Pmt - Check | 2036 | 5/14/09 | | 1,029.69 | |
| Caleb Haley & Co. LLC | Bill Pmt - Check | 2039 | 5/14/09 | | 1,353.43 | |
| Caleb Haley & Co. LLC | Bill Pmt - Check | 2089 | 5/20/09 | | 2,811.29 | |
| Caleb Haley & Co. LLC | Bill Pmt - Check | 2095 | 6/10/09 | | 2,156.24 | |
| Caleb Haley & Co. LLC | Bill Pmt - Check | 2158 | 6/11/09 | | 1,911.49 | |

| Name | Type | Num | Date | Address | Amount |
|---|---|---|---|---|---|
| Caleb Haley & Co. LLC | Bill Pmt - Check | 2186 | 6/11/09 | | 1,878.49 |
| Caleb Haley & Co. LLC | Bill Pmt - Check | 2301 | 7/3/09 | | 778.35 |
| Caleb Haley & Co. LLC | Bill Pmt - Check | 2239 | 7/3/09 | | 1,369.41 |
| | | | | | 19,653.23 |
| CashZone Check Cashing | Bill Pmt - Check | 1965 | 5/1/09 | 99 Park Ave 2nd Fl, New York, NY 10016 | 30.00 |
| Christopher Cedeno | Bill Pmt - Check | 1957 | 4/23/09 | 55 Rutgers Street #14D New York, NY 10002 | 250.00 |
| Christopher Cedeno | Bill Pmt - Check | 1966 | 5/1/09 | 55 Rutgers Street #14D New York, NY 10002 | 250.00 |
| Christopher Cedeno | Bill Pmt - Check | 2005 | 5/8/09 | 55 Rutgers Street #14D New York, NY 10002 | 250.00 |
| Christopher Cedeno | Bill Pmt - Check | 2040 | 5/15/09 | 55 Rutgers Street #14D New York, NY 10002 | 250.00 |
| Christopher Cedeno | Bill Pmt - Check | 2087 | 5/18/09 | 55 Rutgers Street #14D New York, NY 10002 | 250.00 |
| Christopher Cedeno | Bill Pmt - Check | 2099 | 5/28/09 | 55 Rutgers Street #14D New York, NY 10002 | 250.00 |
| Christopher Cedeno | Bill Pmt - Check | 2138 | 6/1/09 | 55 Rutgers Street #14D New York, NY 10002 | 250.00 |
| Christopher Cedeno | Bill Pmt - Check | 2163 | 6/12/09 | 55 Rutgers Street #14D New York, NY 10002 | 250.00 |
| Christopher Cedeno | Bill Pmt - Check | 2200 | 6/17/09 | 55 Rutgers Street #14D New York, NY 10002 | 250.00 |
| Christopher Cedeno | Bill Pmt - Check | 2227 | 6/22/09 | 55 Rutgers Street #14D New York, NY 10002 | 250.00 |
| Christopher Cedeno | Bill Pmt - Check | 2256 | 7/1/09 | 55 Rutgers Street #14D New York, NY 10002 | 250.00 |
| Christopher Cedeno | Bill Pmt - Check | 2305 | 7/10/09 | 55 Rutgers Street #14D New York, NY 10002 | 250.00 |
| Christopher Cedeno | Bill Pmt - Check | 2308 | 7/10/09 | 55 Rutgers Street #14D New York, NY 10002 | 250.00 |
| Coca Cola | Bill Pmt - Check | 2034 | 5/8/09 | PO BOx 4108 Boston, MA 02211-4108 | 348.55 |
| Coca Cola | Bill Pmt - Check | 2129 | 5/29/09 | PO BOx 4108 Boston, MA 02211-4108 | 296.00 |
| Coca Cola | Bill Pmt - Check | 2187 | 6/18/09 | PO BOx 4108 Boston, MA 02211-4108 | 320.00 |
| Coca Cola | Bill Pmt - Check | 2277 | 7/2/09 | PO BOx 4108 Boston, MA 02211-4108 | 407.65 |
| Commissioner of Taxation | Bill Pmt - Check | 2066 | 5/18/09 | NYS Tax Dept ABT Floor Tax PO Box 22025 | 15.57 |
| D & A Refregeration | Bill Pmt - Check | 2278 | 7/2/09 | 2565 Pearsall Ave Bronx, NY 10469 | 704.43 |
| DiningFever LLC | Bill Pmt - Check | 2191 | 6/17/09 | 75 Morris St #C Jersey City NJ 07302 | 75.00 |
| Down East Seafood | Bill Pmt - Check | 2310 | 7/16/09 | 311 Manida Street Bronx, NY 10474 | 207.83 |

4

| Name | Type | Num | Date | Memo | Amount | Balance |
|---|---|---|---|---|---|---|
| | Check | | | | | |
| Dozortsev and Sons | Bill Pmt - Check | 2050 | 5/15/09 | 411-415 John St Elizabeth NJ 07202 | 160.00 | |
| Dozortsev and Sons | Bill Pmt - Check | 2067 | 5/18/09 | 411-415 John St Elizabeth NJ 07202 | 340.00 | |
| Dozortsev and Sons | Bill Pmt - Check | 2257 | 7/1/09 | 411-415 John St Elizabeth NJ 07202 | 488.00 | |
| Ecolab | Check | 2046 | 5/15/09 | P O Box 905327 Charlotte NC 28290-5327 | 899.16 | |
| Ecolab | Check | 2114 | 4/30/09 | P O Box 905327 Charlotte NC 28290-5327 | 899.16 | |
| Ecolab | Check | 2279 | 7/2/09 | P O Box 905327 Charlotte NC 28290-5327 | 773.78 | |
| Edwards Wallace | Bill Pmt - Check | 2017 | 5/8/09 | 11455 Rolfe Hwy PO Box 25 Surry, Virginia 23883 | 221.73 | |
| Edwards Wallace | Bill Pmt - Check | 2201 | 6/18/09 | 11455 Rolfe Hwy PO Box 25 Surry, Virginia 23883 | 374.76 | |
| Empire Merchants | Bill Pmt - Check | 1967 | 5/1/09 | 16 Bridgewater Street Brooklyn, NY 11222-9964 | 1,406.33 | |
| Empire Merchants | Check | 2006 | 5/8/09 | 16 Bridgewater Street Brooklyn, NY 11222-9964 | 2,587.11 | |
| Empire Merchants | Check | 2068 | 5/18/09 | 16 Bridgewater Street Brooklyn, NY 11222-9964 | 3,250.70 | |
| Empire Merchants | Bill Pmt - Check | 2102 | 5/28/09 | 16 Bridgewater Street Brooklyn, NY 11222-9964 | 1,496.64 | |
| Empire Merchants | Check | 2139 | 6/1/09 | 16 Bridgewater Street Brooklyn, NY 11222-9964 | 813.65 | |
| Empire Merchants | Check | 2164 | 6/12/09 | 16 Bridgewater Street Brooklyn, NY 11222-9964 | 1,416.72 | |
| Empire Merchants | Check | 2206 | 6/18/09 | 16 Bridgewater Street Brooklyn, NY 11222-9964 | 1,053.77 | |
| Empire Merchants | Bill Pmt - Check | 2228 | 6/22/09 | 16 Bridgewater Street Brooklyn, NY 11222-9964 | 1,282.77 | |
| Empire Merchants | Check | 2258 | 7/1/09 | 16 Bridgewater Street Brooklyn, NY 11222-9964 | 1,865.50 | |
| Empire Merchants | Bill Pmt - Check | 2284 | 7/10/09 | 16 Bridgewater Street Brooklyn, NY 11222-9964 | 2,592.29 | 17,765.48 |
| Fireproofing Corp of America | Bill Pmt - Check | 2115 | 4/30/09 | 261 West 36th Street New York, NY 10018 | 1,295.09 | |
| Fireproofing Corp of America | Bill Pmt - Check | 2245 | 6/25/09 | 261 West 36th Street New York, NY 10018 | 682.77 | |
| First Insurance Funding | Bill Pmt - Check | 2041 | 5/15/09 | 450 Skokie Blvd. Ste 1000 Northbrook, IL 60065-3309 | 541.00 | |
| Fishers Island Oyster | Check | 2051 | 5/15/09 | PO Box 402 Fishers Island, NY 06390 | 608.00 | |
| Floss Media | Bill Pmt - Check | 2018 | 5/8/09 | 262 West 38th Street,Ste 201 New York, New York 10018 | 200.00 | |
| Floss Media | Bill Pmt - Check | 2042 | 5/15/09 | 262 West 38th Street,Ste 201 New York, New York 10018 | 200.00 | |

| Name | Type | Num | Date | Address | Amount | |
|------|------|-----|------|---------|--------|---|
| Floss Media | Bill Pmt - Check | 2079 | 5/18/09 | 262 West 38th Street, Ste 201 New York, New York 10018 | 200.00 | |
| Floss Media | Bill Pmt - Check | 2106 | 5/28/09 | 262 West 38th Street, Ste 201 New York, New York 10018 | 200.00 | |
| Floss Media | Bill Pmt - Check | 2153 | 6/5/09 | 262 West 38th Street, Ste 201 New York, New York 10018 | 200.00 | |
| Gavriel Biton | Bill Pmt - Check | 2007 | 5/8/09 | | 980.00 | |
| Gavriel Biton | Bill Pmt - Check | 2043 | 5/15/09 | | 980.00 | |
| Gavriel Biton | Bill Pmt - Check | 2088 | 5/20/09 | | 980.00 | |
| Gavriel Biton | Bill Pmt - Check | 2100 | 5/28/09 | | 980.00 | |
| Gavriel Biton | Bill Pmt - Check | 2140 | 6/1/09 | | 980.00 | |
| Gavriel Biton | Bill Pmt - Check | 2162 | 6/12/09 | | 980.00 | |
| Gavriel Biton | Bill Pmt - Check | 2193 | 6/17/09 | | 980.00 | |
| Gavriel Biton | Bill Pmt - Check | 2229 | 6/22/09 | | 1,400.00 | 8,260.00 |
| Hamco New York, Inc | Bill Pmt - Check | 2218 | 6/19/09 | PO Box 537 West Hempstead NY 11552 | 455.17 | |
| Hamco New York, Inc | Bill Pmt - Check | 2246 | 6/25/09 | PO Box 537 West Hempstead NY 11552 | 229.76 | |
| Hamco New York, Inc | Bill Pmt - Check | 2275 | 7/2/09 | PO Box 537 West Hempstead NY 11552 | 383.66 | |
| Hub International Northeast | Bill Pmt - Check | 2052 | 5/15/09 | 100 Sunnyside Blvd. Woodbury, NY 11797 | 1,956.50 | |
| Hub International Northeast | Bill Pmt - Check | 2141 | 6/1/09 | 100 Sunnyside Blvd. Woodbury, NY 11797 | 1,956.50 | |
| Hub International Northeast | Bill Pmt - Check | 2194 | 6/17/09 | 100 Sunnyside Blvd. Woodbury, NY 11797 | 1,956.50 | |
| Hub International Northeast | Bill Pmt - Check | 2219 | 6/19/09 | 100 Sunnyside Blvd. Woodbury, NY 11797 | 319.67 | |
| Hub International Northeast | Bill Pmt - Check | 2230 | 6/22/09 | 100 Sunnyside Blvd. Woodbury, NY 11797 | 1,153.50 | 7,342.67 |
| Imperial Bag and Paper | Bill Pmt - Check | 1978 | 5/1/09 | General Post Office PO Box 10136 Uniondale NY 11555-10136 | 700.35 | |
| Imperial Bag and Paper | Bill Pmt - Check | 2019 | 5/8/09 | General Post Office PO Box 10136 Uniondale NY 11555-10136 | 461.92 | |
| Imperial Bag and Paper | Bill Pmt - Check | 2080 | 5/18/09 | General Post Office PO Box 10136 Uniondale NY 11555-10136 | 777.92 | |
| Imperial Bag and Paper | Bill Pmt - Check | 2107 | 5/28/09 | General Post Office PO Box 10136 Uniondale NY 11555-10136 | 573.29 | |
| Imperial Bag and Paper | Bill Pmt - Check | 2207 | 6/18/09 | General Post Office PO Box 10136 Uniondale NY 11555-10136 | 825.04 | |
| Imperial Bag and Paper | Bill Pmt - Check | 2247 | 6/25/09 | General Post Office PO Box 10136 Uniondale NY 11555-10136 | 872.65 | |

| | | | | 10136 | |
|---|---|---|---|---|---|
| | Check | | | General Post Office PO Box 10136 Uniondale NY 11555- | |
| Imperial Bag and Paper | Bill Pmt - | 2295 | 7/10/09 | 10136 | 954.07 |
| Imperial Office Products | Check | 1968 | 5/1/09 | 855-N Conklin Street Farmingdale, NY 11735 | 153.97 |
| | Bill Pmt - | | | | |
| Imperial Office Products | Check | 2116 | 4/30/09 | 855-N Conklin Street Farmingdale, NY 11735 | 405.11 |
| | Bill Pmt - | | | | |
| IslandCreek Oysters | Check | 2053 | 5/15/09 | PO Box 348 Duxbury,MA 02331 | 332.00 |
| | Bill Pmt - | | | | |
| JMS Seafood | Check | 2160 | 6/11/09 | 800 Food Ctr DR, Unit 52 Bronx NY 10474 | 1,542.75 |
| | Bill Pmt - | | | | |
| John Zaborskis | Check | 1994 | 5/1/09 | 32 Lenevar Avenue SI, NY 10309 | 1,500.40 |
| | Bill Pmt - | | | | |
| Jordan Lobster and Seafood | Check | 1986 | 5/1/09 | Reynolds Channel Island Park NY 11558 | 3,818.56 |
| | Bill Pmt - | | | | |
| Jordan Lobster and Seafood | Check | 2020 | 5/8/09 | Reynolds Channel Island Park NY 11558 | 2,874.87 |
| | Bill Pmt - | | | | |
| Jordan Lobster and Seafood | Check | 2054 | 5/15/09 | Reynolds Channel Island Park NY 11558 | 4,112.06 |
| | Bill Pmt - | | | | |
| Jordan Lobster and Seafood | Check | 2117 | 4/30/09 | Reynolds Channel Island Park NY 11558 | 2,580.33 |
| | Bill Pmt - | | | | |
| Jordan Lobster and Seafood | Check | 2126 | 4/30/09 | Reynolds Channel Island Park NY 11558 | 4,796.80 |
| | Bill Pmt - | | | | |
| Jordan Lobster and Seafood | Check | 2188 | 6/18/09 | Reynolds Channel Island Park NY 11558 | 6,877.73 |
| | Bill Pmt - | | | | |
| Jordan Lobster and Seafood | Check | 2216 | 6/18/09 | Reynolds Channel Island Park NY 11558 | 7,387.74 |
| | Bill Pmt - | | | | |
| Jordan Lobster and Seafood | Check | 2231 | 6/22/09 | Reynolds Channel Island Park NY 11558 | 8,094.26 |
| | Bill Pmt - | | | | |
| Jordan Lobster and Seafood | Check | 2267 | 7/2/09 | Reynolds Channel Island Park NY 11558 | 7,091.41 |
| | Bill Pmt - | | | | |
| Jordan Lobster and Seafood | Check | 2285 | 7/10/09 | Reynolds Channel Island Park NY 11558 | 8,167.06 | 55,800.82 |
| | Check | | | | |
| Joyce Beer Gas | Bill Pmt - | 2069 | 5/18/09 | 36 Mountainview Ave Ardsley, NY 10502 | 74.00 |
| Joyce Beer Gas | Check | 2165 | 6/12/09 | 36 Mountainview Ave Ardsley, NY 10502 | 74.00 |
| | Bill Pmt - | | | | |
| Kitchen Repair | Check | 2081 | 5/18/09 | 1005 Church Street baldwin, NY 11510 | 200.00 |
| | Bill Pmt - | | | | |
| Kobricks Coffee Company | Check | 1979 | 5/1/09 | 693 Luis Marin Blvd Jersey City NJ 07310 | 612.17 |
| | Bill Pmt - | | | | |
| Kobricks Coffee Company | Check | 2082 | 5/18/09 | 693 Luis Marin Blvd Jersey City NJ 07310 | 213.12 |
| | Bill Pmt - | | | | |
| Kobricks Coffee Company | Check | 2118 | 4/30/09 | 693 Luis Marin Blvd Jersey City NJ 07310 | 327.52 |
| | Bill Pmt - | | | | |
| Kobricks Coffee Company | Check | 2248 | 6/25/09 | 693 Luis Marin Blvd Jersey City NJ 07310 | 294.12 |
| | Bill Pmt - | | | | |
| Lockwood & Winant | Check | 1959 | 4/22/09 | 800 Food Center Drive Unit#99 Bronx, NY 10474 | 2,103.75 |

| Vendor | Type | Num | Date | Address | Amount | |
|---|---|---|---|---|---|---|
| Lockwood & Winant | Bill Pmt -Check | 1907 | 4/22/09 | 800 Food Center Drive Unit#99 Bronx, NY 10474 | 556.90 | |
| Lockwood & Winant | Bill Pmt -Check | 2000 | 5/6/09 | 800 Food Center Drive Unit#99 Bronx, NY 10474 | 1,461.95 | |
| Lockwood & Winant | Bill Pmt -Check | 2013 | 5/8/09 | 800 Food Center Drive Unit#99 Bronx, NY 10474 | 1,367.30 | |
| Lockwood & Winant | Bill Pmt -Check | 2035 | 5/14/09 | 800 Food Center Drive Unit#99 Bronx, NY 10474 | 2,081.80 | |
| Lockwood & Winant | Bill Pmt -Check | 2091 | 5/20/09 | 800 Food Center Drive Unit#99 Bronx, NY 10474 | 2,252.50 | |
| Lockwood & Winant | Bill Pmt -Check | 2096 | 6/10/09 | 800 Food Center Drive Unit#99 Bronx, NY 10474 | 2,575.43 | |
| Lockwood & Winant | Bill Pmt -Check | 2159 | 6/11/09 | 800 Food Center Drive Unit#99 Bronx, NY 10474 | 2,115.25 | |
| Lockwood & Winant | Bill Pmt -Check | 2161 | 6/11/09 | 800 Food Center Drive Unit#99 Bronx, NY 10474 | 2,056.73 | |
| Lockwood & Winant | Bill Pmt -Check | 2184 | 7/17/09 | 800 Food Center Drive Unit#99 Bronx, NY 10474 | 2,902.20 | |
| Lockwood & Winant | Bill Pmt -Check | 2238 | 7/3/09 | 800 Food Center Drive Unit#99 Bronx, NY 10474 | 3,808.58 | |
| Lockwood & Winant | Bill Pmt -Check | 2396 | 7/3/09 | 800 Food Center Drive Unit#99 Bronx, NY 10474 | 2,396.25 | 25,678.64 |
| Manhattan Beer | Bill Pmt -Check | 1969 | 5/1/09 | 400 Walnut Anenue Bronx NY 10454-2097 | 303.50 | |
| Manhattan Beer | Bill Pmt -Check | 2008 | 5/8/09 | 400 Walnut Anenue Bronx NY 10454-2097 | 498.85 | |
| Manhattan Beer | Bill Pmt -Check | 2070 | 5/18/09 | 400 Walnut Anenue Bronx NY 10454-2097 | 661.20 | |
| Manhattan Beer | Bill Pmt -Check | 2142 | 6/1/09 | 400 Walnut Anenue Bronx NY 10454-2097 | 563.15 | |
| Manhattan Beer | Bill Pmt -Check | 2166 | 6/12/09 | 400 Walnut Anenue Bronx NY 10454-2097 | 274.95 | |
| Manhattan Beer | Bill Pmt -Check | 2208 | 6/18/09 | 400 Walnut Anenue Bronx NY 10454-2097 | 312.45 | |
| Manhattan Beer | Bill Pmt -Check | 2232 | 6/22/09 | 400 Walnut Anenue Bronx NY 10454-2097 | 197.80 | |
| Manhattan Fruit | Bill Pmt -Check | 1980 | 5/1/09 | 448 West 16th Street New York, NY 10011-7083 | 1,417.00 | |
| Manhattan Fruit | Bill Pmt -Check | 2022 | 5/8/09 | 448 West 16th Street New York, NY 10011-7083 | 1,487.67 | |
| Manhattan Fruit | Bill Pmt -Check | 2055 | 5/15/09 | 448 West 16th Street New York, NY 10011-7083 | 1,560.00 | |
| Manhattan Fruit | Bill Pmt -Check | 2083 | 5/18/09 | 448 West 16th Street New York, NY 10011-7083 | 1,945.18 | |
| Manhattan Fruit | Bill Pmt -Check | 2108 | 5/28/09 | 448 West 16th Street New York, NY 10011-7083 | 1,043.75 | |
| Manhattan Fruit | Check | 2119 | 4/30/09 | 448 West 16th Street New York, NY 10011-7083 | 1,957.50 | |
| Manhattan Fruit | Bill Pmt -Check | 2132 | 5/18/09 | 448 West 16th Street New York, NY 10011-7083 | 907.17 | |

| Name | Type | Num | Date | Address | Amount |
|---|---|---|---|---|---|
| Manhattan Fruit | Bill Pmt-Check | 2143 | 6/1/09 | 448 West 16th Street New York, NY 10011-7083 | 1,003.25 |
| Manhattan Fruit | Bill Pmt-Check | 2151 | 6/1/09 | 448 West 16th Street New York, NY 10011-7083 | 1,732.50 |
| Manhattan Fruit | Bill Pmt-Check | 2157 | 6/8/09 | 448 West 16th Street New York, NY 10011-7083 | 958.50 |
| Manhattan Fruit | Bill Pmt-Check | 2209 | 6/18/09 | 448 West 16th Street New York, NY 10011-7083 | 1,695.05 |
| Manhattan Fruit | Bill Pmt-Check | 2249 | 6/25/09 | 448 West 16th Street New York, NY 10011-7083 | 1,410.44 |
| Manhattan Fruit | Bill Pmt-Check | 2260 | 7/1/09 | 448 West 16th Street New York, NY 10011-7083 | 706.30 |
| Manhattan Fruit | Bill Pmt-Check | 2268 | 7/2/09 | 448 West 16th Street New York, NY 10011-7083 | 1,047.26 | 18,871.57 |
| Martin Scott Wines | Bill Pmt-Check | 2009 | 5/8/09 | 1981 Marcus Avenue Ste.E117 Lake Success, NY 11042 | 470.39 |
| Martin Scott Wines | Bill Pmt-Check | 2071 | 5/18/09 | 1981 Marcus Avenue Ste.E117 Lake Success, NY 11042 | 802.00 |
| Martin Scott Wines | Bill Pmt-Check | 2144 | 6/1/09 | 1981 Marcus Avenue Ste.E117 Lake Success, NY 11042 | 957.93 |
| Martin Scott Wines | Bill Pmt-Check | 2167 | 6/12/09 | 1981 Marcus Avenue Ste.E117 Lake Success, NY 11042 | 576.00 |
| Martin Scott Wines | Bill Pmt-Check | 2261 | 7/1/09 | 1981 Marcus Avenue Ste.E117 Lake Success, NY 11042 | 576.00 |
| Martinez Benigno | Bill Pmt-Check | 2010 | 5/8/09 | | 125.00 |
| Martinez Benigno | Check | 2056 | 5/15/09 | | 125.00 |
| Martinez Benigno | Check | 2072 | 5/18/09 | | 125.00 |
| Martinez Benigno | Check | 2101 | 5/28/09 | | 125.00 |
| Martinez Benigno | Bill Pmt-Check | 2148 | 6/1/09 | | 125.00 |
| Martinez Benigno | Check | 2168 | 6/12/09 | | 125.00 |
| Martinez Benigno | Check | 2199 | 6/17/09 | | 125.00 |
| Martinez Benigno | Check | 2233 | 6/22/09 | | 125.00 |
| Martinez Benigno | Check | 2269 | 7/2/09 | | 125.00 |
| Martinez Benigno | Check | 2287 | 7/10/09 | | 125.00 |
| Martinez Benigno | Bill Pmt-Check | 2306 | 7/10/09 | | 125.00 |
| Metrotouch Inc | Check | 1998 | 5/4/09 | 431 North Midland Ave Bldg B Saddle Brook, NJ 07663 | 3,000.00 |

9

| Name | Type | Num | Date | Address | Amount |
|---|---|---|---|---|---|
| Metrotouch Inc | Bill Pmt - Check | 2032 | 5/8/09 | 431 North Midland Ave Bldg B Saddle Brook, NJ 07663 | 500.00 |
| Metrotouch Inc | Bill Pmt - Check | 2047 | 5/15/09 | 431 North Midland Ave Bldg B Saddle Brook, NJ 07663 | 1,000.00 |
| Monsieur Touton Selection | Bill Pmt - Check | 2169 | 6/12/09 | 129 W 27th Street NY  NY 10001 | 679.00 |
| Monsieur Touton Selection | Bill Pmt - Check | 2210 | 6/18/09 | 129 W 27th Street NY  NY 10001 | 176.00 |
| Montauk Seafood | Bill Pmt - Check | 2304 | 7/17/09 | 800 Food CTR. Dr Unit 81 Bronx  NY 10474 | 335.00 |
| Mrs Baking Dist | Bill Pmt - Check | 1981 | 5/1/09 | 18-25 127th Street College Point New York 11356 | 300.00 |
| Mrs Baking Dist | Bill Pmt - Check | 2023 | 5/8/09 | 18-25 127th Street College Point New York 11356 | 304.00 |
| Mrs Baking Dist | Bill Pmt - Check | 2120 | 4/30/09 | 18-25 127th Street College Point New York 11356 | 336.05 |
| Mrs Baking Dist | Bill Pmt - Check | 2270 | 7/2/09 | 18-25 127th Street College Point New York 11356 | 350.00 |
| Mrs Baking Dist | Bill Pmt - Check | 2297 | 7/10/09 | 18-25 127th Street College Point New York 11356 | 350.46 |
| NYC Dept of Finance | Bill Pmt - Check | 2203 | 6/18/09 | | 3,970.74 |
| NYC Fire Dept | Bill Pmt - Check | 1970 | 5/1/09 | Church Street Station PO BOx 840 NY  NY 10008-0840 | 70.00 |
| NYS Sales Tax Processing | Bill Pmt - Check | 2073 | 5/18/09 | | 19,295.74 |
| NYS Sales Tax Processing | Bill Pmt - Check | 2204 | 6/18/09 | | 19,392.98 |
| NYS Sales Tax Processing | Bill Pmt - Check | 2324 | 7/17/09 | | 18,852.18 |
| On-Hold Marketng | Bill Pmt - Check | 2121 | 4/30/09 | 48 Fox Chase Ln-Studio B Legdewood NJ 07852 | 62.80 |
| OpenTable | Bill Pmt - Check | 2044 | 5/15/09 | Payment Lockbox PO Box 49322 San Jose, CA 95161-9322 | 647.01 |
| OpenTable | Bill Pmt - Check | 2122 | 4/30/09 | Payment Lockbox PO Box 49322 San Jose, CA 95161-9322 | 622.67 |
| Pain D'Avignon | Bill Pmt - Check | 1982 | 5/1/09 | 39-01 22nd Street LIC, NY 11101 | 494.20 |
| Pain D'Avignon | Bill Pmt - Check | 2024 | 5/8/09 | 39-01 22nd Street LIC, NY 11101 | 517.90 |
| Pain D'Avignon | Bill Pmt - Check | 2045 | 5/15/09 | 39-01 22nd Street LIC, NY 11101 | 494.20 |
| Pain D'Avignon | Bill Pmt - Check | 2074 | 5/18/09 | 39-01 22nd Street LIC, NY 11101 | 524.05 |
| Pain D'Avignon | Bill Pmt - Check | 2103 | 5/28/09 | 39-01 22nd Street LIC, NY 11101 | 494.20 |
| Pain D'Avignon | Bill Pmt - Check | 2154 | 6/5/09 | 39-01 22nd Street LIC, NY 11101 | 494.20 |
| Pain D'Avignon | Bill Pmt - Check | 2211 | 6/18/09 | 39-01 22nd Street LIC, NY 11101 | 519.85 |

57,540.90

| Name | Type | Check # | Date | Address | Amount | Total |
|---|---|---|---|---|---|---|
| Pain D'Avignon | Check Bill Pmt - | 2250 | 6/25/09 | 39-01 22nd Street LIC, NY 11101 | 505.45 | |
| Pain D'Avignon | Check Bill Pmt - | 2271 | 7/2/09 | 39-01 22nd Street LIC, NY 11101 | 505.45 | |
| Pain D'Avignon | Check Bill Pmt - | 2288 | 7/10/09 | 39-01 22nd Street LIC, NY 11101 | 505.45 | |
| Pest Elimination Systems | Check Bill Pmt - | 2155 | 6/5/09 | Box 1092 NY NY 10013 | 623.16 | |
| Pest Elimination Systems | Check Bill Pmt - | 2195 | 6/17/09 | Box 1092 NY NY 10013 | 623.16 | |
| Purelite Candle | Check Bill Pmt - | 1988 | 5/1/09 | 302 A West 12th St. #303 New York NY 10014 | 409.65 | |
| Purelite Candle | Check Bill Pmt - | 2025 | 5/8/09 | 302 A West 12th St. #303 New York NY 10014 | 292.61 | |
| Purelite Candle | Check Bill Pmt - | 2048 | 5/15/09 | 302 A West 12th St. #303 New York NY 10014 | 394.48 | |
| Samuel | Check Bill Pmt - | 1989 | 5/1/09 | 3407 S. Lawrence Street Philadelphia PA 19148 | 2,000.26 | |
| Samuel | Check Bill Pmt - | 2026 | 5/8/09 | 3407 S. Lawrence Street Philadelphia PA 19148 | 3,587.39 | |
| Samuel | Check Bill Pmt - | 2057 | 5/15/09 | 3407 S. Lawrence Street Philadelphia PA 19148 | 2,456.17 | |
| Samuel | Check Bill Pmt - | 2123 | 4/30/09 | 3407 S. Lawrence Street Philadelphia PA 19148 | 1,795.34 | |
| Samuel | Check Bill Pmt - | 2127 | 4/30/09 | 3407 S. Lawrence Street Philadelphia PA 19148 | 2,104.51 | |
| Samuel | Check Bill Pmt - | 2217 | 6/18/09 | 3407 S. Lawrence Street Philadelphia PA 19148 | 1,257.10 | |
| Samuel | Check Bill Pmt - | 2234 | 6/22/09 | 3407 S. Lawrence Street Philadelphia PA 19148 | 1,009.28 | |
| Samuel | Check Bill Pmt - | 2273 | 7/2/09 | 3407 S. Lawrence Street Philadelphia PA 19148 | 539.69 | 14,749.74 |
| Sandra Gomez | Check Bill Pmt - | 2290 | 7/10/09 | 129 Magnolia Ave #501 Jersey City, NJ 07306 | 560.00 | |
| Sandra Gomez | Check Bill Pmt - | 2307 | 7/10/09 | 129 Magnolia Ave #501 Jersey City, NJ 07306 | 560.00 | |
| Sandra Gomez | Check Bill Pmt - | 2309 | 7/10/09 | 129 Magnolia Ave #501 Jersey City, NJ 07306 | 560.00 | |
| Sea Breeze Fish Mkt | Check Bill Pmt - | 1991 | 5/1/09 | 541 9th Ave (cor.40th.St) NY NY 10018 | 439.45 | |
| Silver & Company | Check Bill Pmt - | 2196 | 6/17/09 | 155 East 55th Street Suite 300B New York, NY 10022 | 1,500.00 | |
| Ski Beer | Check Bill Pmt - | 2075 | 5/18/09 | 169 Gardner Avenue Brooklyn NY 11237 | 124.95 | |
| Ski Beer | Check Bill Pmt - | 2235 | 6/22/09 | 169 Gardner Avenue Brooklyn NY 11237 | 185.95 | |
| Southern Wine | Check Bill Pmt - | 1971 | 5/1/09 | PO Box 1308 Syosset, NY 11791-9851 | 746.67 | |

| Name | Type | Num | Date | Address | Amount | Total |
|---|---|---|---|---|---|---|
| Southern Wine | Bill Pmt-Check | 2011 | 5/8/09 | PO Box 1308 Syosset, NY 11791-9851 | 705.86 | |
| Southern Wine | Bill Pmt-Check | 2076 | 5/18/09 | PO Box 1308 Syosset, NY 11791-9851 | 807.66 | |
| Southern Wine | Bill Pmt-Check | 2104 | 5/28/09 | PO Box 1308 Syosset, NY 11791-9851 | 345.81 | |
| Southern Wine | Bill Pmt-Check | 2145 | 6/1/09 | PO Box 1308 Syosset, NY 11791-9851 | 891.82 | |
| Southern Wine | Bill Pmt-Check | 2212 | 6/18/09 | PO Box 1308 Syosset, NY 11791-9851 | 389.50 | |
| Southern Wine | Bill Pmt-Check | 2236 | 6/22/09 | PO Box 1308 Syosset, NY 11791-9851 | 297.78 | |
| Southern Wine | Bill Pmt-Check | 2262 | 7/1/09 | PO Box 1308 Syosset, NY 11791-9851 | 480.40 | |
| Speakeasy | Bill Pmt-Check | 2124 | 4/30/09 | PO Box 34654 Seattle WA 98124-1654 | 241.47 | |
| Stark Products | Bill Pmt-Check | 1972 | 5/1/09 | 29-14 122nd st College Point, NY  11354 | 122.28 | |
| Stark Products | Bill Pmt-Check | 2221 | 6/19/09 | 29-14 122nd st College Point, NY  11354 | 54.60 | |
| Swede Farms | Bill Pmt-Check | 1983 | 5/1/09 | 480 Alfred Ave Teaneck NJ 07666 | 631.84 | |
| Swede Farms | Bill Pmt-Check | 2027 | 5/8/09 | 480 Alfred Ave Teaneck NJ 07666 | 489.96 | |
| Swede Farms | Bill Pmt-Check | 2058 | 5/15/09 | 480 Alfred Ave Teaneck NJ 07666 | 639.50 | |
| Swede Farms | Bill Pmt-Check | 2084 | 5/18/09 | 480 Alfred Ave Teaneck NJ 07666 | 656.70 | |
| Swede Farms | Bill Pmt-Check | 2109 | 5/28/09 | 480 Alfred Ave Teaneck NJ 07666 | 856.59 | |
| Swede Farms | Bill Pmt-Check | 2197 | 6/17/09 | 480 Alfred Ave Teaneck NJ 07666 | 623.57 | |
| Swede Farms | Bill Pmt-Check | 2251 | 6/25/09 | 480 Alfred Ave Teaneck NJ 07666 | 858.32 | |
| Swede Farms | Bill Pmt-Check | 2322 | 5/19/09 | 480 Alfred Ave Teaneck NJ 07666 | 1,004.32 | 5,760.80 |
| Sysco Metro | Check | 1984 | 5/1/09 | 20 Theodore Conrad DR Jersey City, NJ 07305 | 1,182.40 | |
| Sysco Metro | Bill Pmt-Check | 2028 | 5/8/09 | 20 Theodore Conrad DR Jersey City, NJ 07305 | 2,864.50 | |
| Sysco Metro | Check | 2059 | 5/15/09 | 20 Theodore Conrad DR Jersey City, NJ 07305 | 1,467.02 | |
| Sysco Metro | Bill Pmt-Check | 2062 | 5/15/09 | 20 Theodore Conrad DR Jersey City, NJ 07305 | 864.58 | |
| Sysco Metro | Check | 2085 | 5/18/09 | 20 Theodore Conrad DR Jersey City, NJ 07305 | 1,545.05 | |
| Sysco Metro | Check | 2110 | 5/28/09 | 20 Theodore Conrad DR Jersey City, NJ 07305 | 927.62 | |
| Sysco Metro | Bill Pmt-Check | 2152 | 6/1/09 | 20 Theodore Conrad DR Jersey City, NJ 07305 | 828.84 | |

| Name | Type | Num | Date | Address | Amount | |
|---|---|---|---|---|---|---|
| Sysco Metro | Bill Pmt - Check | 2213 | 6/18/09 | 20 Theodore Conrad DR Jersey City, NJ 07305 | 1,018.05 | |
| Sysco Metro | Bill Pmt - Check | 2252 | 6/25/09 | 20 Theodore Conrad DR Jersey City, NJ 07305 | 2,421.96 | |
| Sysco Metro | Bill Pmt - Check | 2263 | 7/1/09 | 20 Theodore Conrad DR Jersey City, NJ 07305 | 2,920.09 | 16,040.11 |
| T. Edward Wines | Bill Pmt - Check | 2060 | 5/15/09 | 66 West B'way Ste406 New York, NY 10007 | 652.00 | |
| T. Edward Wines | Bill Pmt - Check | 2170 | 6/12/09 | 66 West B'way Ste406 New York, NY 10007 | 652.00 | |
| T. Edward Wines | Bill Pmt - Check | 2264 | 7/1/09 | 66 West B'way Ste406 New York, NY 10007 | 310.00 | |
| The London Meat Co | Bill Pmt - Check | 2029 | 5/8/09 | 56 Little West 12th St Ny NY 10014 | 530.63 | |
| The London Meat Co | Bill Pmt - Check | 2128 | 4/30/09 | 56 Little West 12th St Ny NY 10014 | 294.73 | |
| The London Meat Co | Bill Pmt - Check | 2223 | 6/19/09 | 56 Little West 12th St Ny NY 10014 | 526.00 | |
| The London Meat Co | Bill Pmt - Check | 2265 | 7/1/09 | 56 Little West 12th St Ny NY 10014 | 388.01 | |
| Time Warner Cable of NYC | Check | 1973 | 5/1/09 | PO Box 9227 Uniondale NY 11555-9227 | 295.32 | |
| Time Warner Cable of NYC | Check | 2146 | 6/1/09 | PO Box 9227 Uniondale NY 11555-9227 | 295.35 | |
| Time Warner Cable of NYC | Bill Pmt - Check | 2276 | 7/2/09 | PO Box 9227 Uniondale NY 11555-9227 | 295.40 | |
| Union Beer Dist | Bill Pmt - Check | 1974 | 5/1/09 | 1213-17 Grand Street Brooklyn NY 11211 | 239.00 | |
| Union Beer Dist | Bill Pmt - Check | 2077 | 5/18/09 | 1213-17 Grand Street Brooklyn NY 11211 | 728.30 | |
| Union Beer Dist | Bill Pmt - Check | 2147 | 6/1/09 | 1213-17 Grand Street Brooklyn NY 11211 | 339.80 | |
| Union Beer Dist | Bill Pmt - Check | 2171 | 6/12/09 | 1213-17 Grand Street Brooklyn NY 11211 | 512.15 | |
| Union Beer Dist | Bill Pmt - Check | 2214 | 6/18/09 | 1213-17 Grand Street Brooklyn NY 11211 | 159.95 | |
| Verizon | Bill Pmt - Check | 2125 | 4/30/09 | PO Box 15124 Albany NY 12212-5124 | 451.49 | |
| Verizon | Bill Pmt - Check | 2222 | 6/19/09 | PO Box 15124 Albany NY 12212-5124 | 217.34 | |
| Vitorio K Arviv | Check | 1958 | 4/23/09 | 144 Spencer St. #207 Brooklyn NY 11205 | 1,300.00 | |
| Vitorio K Arviv | Bill Pmt - Check | 1975 | 5/1/09 | 144 Spencer St. #207 Brooklyn NY 11205 | 1,300.00 | |
| Vitorio K Arviv | Bill Pmt - Check | 2033 | 5/8/09 | 144 Spencer St. #207 Brooklyn NY 11205 | 650.00 | |
| West Washington | Bill Pmt - Check | 2030 | 5/8/09 | 5600 First Avenue Brooklyn, NY 11220 | 237.23 | |

13

| Name | Type | Num | Date | Address | Amount |
|---|---|---|---|---|---|
| West Washington | Bill Pmt - Check | 2253 | 6/25/09 | 5600 First Avenue Brooklyn, NY 11220 | 235.48 |
| West Washington | Bill Pmt - Check | 2266 | 7/1/09 | 5600 First Avenue Brooklyn, NY 11220 | 360.14 |
| West Washington | Bill Pmt - Check | 2300 | 7/10/09 | 5600 First Avenue Brooklyn, NY 11220 | 125.28 |
| Wine Sympony | Bill Pmt - Check | 1976 | 5/1/09 | 580 Broadway Ste.716 NY  NY  10012 | 417.00 |
| Woolco Foods | Bill Pmt - Check | 1985 | 5/1/09 | 135 Amity Street Jersey City, NJ 07304 | 573.55 |
| Woolco Foods | Bill Pmt - Check | 2031 | 5/8/09 | 135 Amity Street Jersey City, NJ 07304 | 369.83 |
| Woolco Foods | Bill Pmt - Check | 2131 | 5/29/09 | 135 Amity Street Jersey City, NJ 07304 | 90.81 |
| | | | | | ######## 371045.79 |

14

# United States Bankruptcy Court
## Southern District of New York

In re    **Rock 49th Rest. Corp.**       Case No.   **09-14557**

                         Debtor(s)       Chapter    **11**

# VERIFICATION OF CREDITOR MATRIX - AMENDED

I, the President of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:    **September 15, 2009**             **/s/ Andrew Silverman**

                                           **Andrew Silverman/President**
                                           Signer/Title

1251 AMERICAS ASSOCIATES II, L
1251 AVENUE OF THE AMERICAS
NEW YORK, NY 10020


1251 AMERICAS ASSOCIATES II,LP
1251 AVENUE OF THE AMERICAS
NEW YORK, NY 10020


ADP, INC.
P.O. BOX 9001006
LOUISVILLE, KY 40290


ALBA SPECIALITY SEAFOOD
233 WATER STREET
NEW YORK, NY 10038


ANDREW SILVERMAN
12 WEST 23RD STREET
NEW YORK, NY 10010


ANHEUSER
55-01 SECOND STREET
LONG ISLAND CITY, NY 11101


ANTONIO SPYROPOULOS
30-83 29TH STREET, A-3
ASTORIA, NY 11102


ARROW LINEN
467 PROSPECT AVENUE
BROOKLYN, NY 11215


B-S REPAIR
1210 EAST 46TH STREET
BROOKLYN, NY 11234


BEEHIVE BEER DIST
37-88 REVIEW AVENUE
LONG ISLAND CITY, NY 11101


BERK COMMUNICATIONS INC
350 7TH AVENUE
NEW YORK, NY 10001

BIG APPLE DAIRY DESSERTS
P.O. BOX 601
LINDENHURST, NY 11757


BUCKHEAD BEEF
501 KENTILE ROAD
SOUTH PLAINFIELD, NJ 07080


CAPITAL ONE BANK
P.O. BOX 1439
MATTITUCK, NY 11952


DOWN EAST SEAFOOD
311 MANIDA STREET
BRONX, NY 10474


ECOLAB
P.O. BOX 905327
CHARLOTTE, NC 28290


EMPIRE MERCHANTS
16 BRIDGEWATER STREET
BROOKLYN, NY 11222


FISHERS ISLAND OYSTER
P.O. BOX 402
FISHERS ISLAND, NY 06390


FLOSS MEDIA
262 WEST 38TH STREET
STE 201
NEW YORK, NY 10018


FLOWER PUBLISHING
114 EAST 32ND STREET
NEW YORK, NY 10016-5506


FOOD AUTHORITY INC.
3400 LAWSON
OCEANSIDE, NY 11572


HAMCO NEW YORK, INC
P.O. BOX 537
WEST HEMPSTEAD, NY 11552

HARRY SAVOY
C/O STEPHEN S. LA ROCCA, ESQ.
11 BROADWAY, STE 868
NEW YORK, NY 10004


HUB INTERNATIONAL NORTHEAST
100 SUNNYSIDE BLVD
WOODBURY, NY 11797


IMPERIAL BAG AND PAPER
GENERAL POST OFFICE BOX 10136
UNIONDALE, NY


INTERNAL REVENUE SERVICE
PO BOX 21126
PHILADELPHIA, PA 19114


ISLAND CREEK OYSTERS
P.O. BOX 348
DUXBURY, MA 02331


JAFFEE, ROSS & LIGHT, LLP
880 THIRD AVENUE
NEW YORK, NY 10022


JMS SEAFOOD
800 FOOD CTR DRIVE
UNIT 52
BRONX, NY 10474


JOHN ZABORSKIS
32 LENEVAR AVENUE
STATEN ISLAND, NY 10309


JORDAN LOBSTER AND SEAFOOD
REYNOLDS CHANNEL
ISLAND PARK, NY 11558


JOSEPHINE SAVOY
C/O STEPHEN S. LA ROCCA, ESQ.
11 BROADWAY, STE 868
NEW YORK, NY 10004

JOYCE BEER GAS
36 MOUNTAINVIEW AVENUE
ARDSLEY, NY 10502


KITCHEN REPAIR SPECIALISTS
1005 CHURCH STREET
BALDWIN, NY 11510-4227


KOBRICKS COFFEE COMPANY
693 LUIS MARIN BLVD
JERSEY CITY, NJ 07310


MANHATTAN BEER
400 WALNUT AVENUE
BRONX, NY 10454


MANHATTAN FRUIT
448 WEST 16TH STREET
NEW YORK, NY 10011


MARTIN SCOTT WINES
1981 MARCUS AVENUE
STE E117
LAKE SUCCESS, NY 11042


METROTOUCH INC
431 NORTH MIDLAND AVENUE
BLDG B
SADDLE BROOK, NJ 07663


MONT BLANC DESSERT
1249 UTICA AVENUE
BROOKLYN, NY 11203


MONTAUK SEAFOOD
800 FOOD CTR DRIVE
UNIT 81
BRONX, NY 10474


MRS BAKING DIST
18-25 127TH STREET
COLLEGE POINT, NY 11356

NY DEPT OF TAX & FINANCE
NYS ASSESSMENT RECEIVABLES
P.O. BOX 4127
BINGHAMTON, NY 13902-4127


NYC DEPT. OF FINANCE
345 ADAMS STREET, 3RD FL.
ATTN: LEGAL AFFAIRS - DEVORA C
BROOKLYN, NY 11201


NYS DEPT OF TAX & FINANCE
BANKRUPTCY/SPECIAL PROCEDURE
PO BOX 5300
ALBANY, NY 12205-0300


NYS UNEMPLOYMENT INSURANCE
PO BOX 551
ALBANY, NY 12201


OPEN TABLE
PAYMENT LOCKBOX
P.O. BOX 49322
SAN JOSE, CA 95161


PEST ELIMINATION SYSTEMS
BOX 1092
NEW YORK, NY 10013


PLAYBILL INC.
37-15 61ST STREET
WOODSIDE, NY 11377


PURELITE CANDLE
302 A WEST 12TH STREET, #303
NEW YORK, NY 10014


SAMUEL
3407 S LAWRENCE STREET
PHILADELPHIA, PA 19148


SATURN NETWORK SERVICES
141 LATTINTOWN ROAD
MIDDLEHOPE, NY 12550

SEA BREEZE
P.O. BOX 20442
BRADENTON, FL 34204


SECURITY EXCHANGE COMMISSION
THE WOOLWORTH BUILDING
233 BROADWAY-JOHN MURRAY
NEW YORK, NY 10279


SILVER & COMPANY
155 EAST 55TH STREET
SUITE 300B
NEW YORK, NY 10022


SIMON OREN
121 E 79TH STREET
NEW YORK, NY 10010


SOUTHERN WINE
P.O. BOX 1308
SYOSSET, NY 11791


SWEDE FARMS
480 ALFRED AVENUE
TEANECK, NJ 07666


SWISS CHALET
9455 NW 40TH ST. ROAD
MIAMI, FL 33178


SYSCO METRO
C/O JEFFREY R. KRANTZ, ESQ.
494 8TH AVENUE, 7TH FL
NEW YORK, NY 10001


T. EDWARD WINES
66 WEST BROADWAY
STE 406
NEW YORK, NY 10007


TJ KINGS LOBSTER
14 WHITEWELL PLACE
BROOKLYN, NY 11215

UNITED STATES ATTORNEY
ONE ST. ANDREW'S PLAZA
CLAIMS UNIT ROOM 417
NEW YORK, NY 10007


UNITED STATES TRUSTEE
74 CHAPEL STREET
NEW YORK, NY 10004


WIDOWS HOLE OYSTER CO.
307 FLINT STREET
GREENPORT, NY 11944